**UNITED STATES of America**

v.

**Vernon HARRIS.**

**No. 06–1714.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 July 14, 2006.

Filed: Aug. 3, 2006.

---

Amy L. Kurland, Office of United States Attorney, Philadelphia, PA, for United States of America.

Vernon Harris, Fairton, NJ, pro se.

Before: Chief Judge, SCIRICA, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

In 1996, Vernon Harris was convicted of drug and weapon offenses in the United States District Court for the Eastern District of Pennsylvania. He was sentenced to life imprisonment. We affirmed the conviction on direct appeal. *See United States v. Harris,* C.A. No. 96–2002, 135 F.3d 767 (3d Cir.1997).

In 1998, Harris filed a motion to vacate his sentence pursuant to 28 U.S.C. § 2255. The District Court denied relief, and this Court denied a certificate of appealability. *United States v. Harris,* C.A. No. 99–1148. Harris subsequently filed another motion in the Eastern District of Pennsylvania requesting relief under Federal Rule of Civil Procedure 60(b), which was denied. Harris then filed a motion to amend his initial § 2255 motion. The sentencing court again denied relief, and this Court denied a certificate of appealability. *See Harris v. United States,* C.A. No. 01–1278. In March 2003, Harris filed a pleading titled "Petition for Independent Action" in the United States District Court for the District of New Jersey seeking to have his judgment of conviction dismissed pursuant to Rule 60(b). The District Court construed the pleading as a petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241, and dismissed it as such, finding that Harris had not demonstrated that a motion to vacate his sentence pursuant to 28 U.S.C. § 2255 was inadequate or ineffective to challenge his conviction. We dismissed the appeal under 28 U.S.C. § 1915(e)(2)(B). *See Harris v. United States,* 115 Fed.Appx. 600 (3d Cir.2004).

In December 2005, Harris filed in the Eastern District of Pennsylvania another "Petition for Independent Action" attacking his conviction. The District Court denied the "Petition" and Harris appealed.

A person convicted in federal court is required to bring any collateral challenge to his conviction or sentence by way of a § 2255 motion filed in the court which imposed the sentence, unless such a motion would be "inadequate or ineffective to test the legality of his detention." 28 U.S.C. § 2255 ¶¶ 1, 5; *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). A § 2255 motion is "inadequate or ineffective" only if a "limitation of scope or proce-

dure would prevent a § 2255 proceeding from affording [the petitioner] a full hearing and adjudication" of his claims. *Okereke,* 307 F.3d at 120. Section 2255 is not inadequate or ineffective merely because the sentencing court previously denied relief under § 2255 or because the petitioner is unable to meet the stringent gatekeeping requirements for filing a second or successive § 2255 motion. *Cradle v. United States,* 290 F.3d 536, 539 (3d Cir.2002).

According to the government's response to Harris' "Petition," his current claims merely repeat those presented in his prior § 2255 motion. Harris can not demonstrate that § 2255 is "inadequate or ineffective" to raise these claims. Thus, Harris may bring his claims only in a § 2255 motion filed in the sentencing court. Under these circumstances, the District Court correctly dismissed Harris' "Petition."

Because this appeal presents us with no substantial question, *see* I.O.P. 10.6, we will summarily affirm the District Court's order.